---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF GEORGIA

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy        4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Oconee Regional Medical Center, Inc.** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **58-2359398** |

4. Debtor's address

**Principal place of business**

**821 North Cobb Street**
**Milledgeville, GA 31061**
Number, Street, City, State & ZIP Code

**Baldwin**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. Debtor's website (URL)   **www.oconeeregional.com**

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Oconee Regional Medical Center, Inc.**
_____ Name _____   Case number (*if known*) _____

---

**7.   Describe debtor's business**

A. *Check one:*

■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   __6221__

---

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

---

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attachment** | | Relationship | _____ |
|---|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |

---

Debtor **Oconee Regional Medical Center, Inc.**           Case number (*if known*) _____
    Name

---

**11. Why is the case filed in this district?**

*Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (*Check all that apply.*)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
      What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
                               Number, Street, City, State & ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes.   Insurance agency _____
              Contact name _____
              Phone _____

---

### ■ Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | Oconee Regional Medical Center, Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

| Request for Relief, Declaration, and Signatures |
|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/10/2017
            MM / DD / YYYY

X _____        Steven M. Johnson
Signature of authorized representative of debtor        Printed name

Title  **Interim Chief Executive Officer**

---

**18. Signature of attorney**

X _____        Date  05/10/2017
Signature of attorney for debtor                    MM / DD / YYYY

**Mark I. Duedall**
Printed name

**Bryan Cave LLP**
Firm name

**One Atlantic Center - 14th Floor**
**1201 W. Peachtree Street, NW**
**Atlanta, GA 30309-3471**
Number, Street, City, State & ZIP Code

Contact phone  404-572-6600        Email address  mark.duedall@bryancave.com

**231770**
Bar number and State

Debtor    **Oconee Regional Medical Center, Inc.**                                                    Case number *(if known)* _____
          Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF GEORGIA

Case number *(if known)* _____    Chapter    __11__

☐ Check if this an
   amended filing

## FORM 201. VOLUNTARY PETITION

### <u>Pending Bankruptcy Cases Attachment</u>

| | | | |
|---|---|---|---|
| Debtor | **Oconee Internal Medicine, LLC** | Relationship to you | **Affiliate** |
| District | **Middle District of Georgia**    When | Case number, if known | |
| Debtor | **Oconee Orthopedics, LLC** | Relationship to you | **Affiliate** |
| District | **Middle District of Georgia**    When | Case number, if known | |
| Debtor | **Oconee Regional Emergency Medical Services, Inc.** | Relationship to you | **Affiliate** |
| District | **Middle District of Georgia**    When | Case number, if known | |
| Debtor | **Oconee Regional Health Services, Inc.** | Relationship to you | **Affiliate** |
| District | **Middle District of Georgia**    When | Case number, if known | |
| Debtor | **Oconee Regional Health Systems, Inc.** | Relationship to you | **Parent** |
| District | **Middle District of Georgia**    When | Case number, if known | |
| Debtor | **Oconee Regional Health Ventures, Inc., dba Oconee Neurology Services** | Relationship to you | **Affiliate** |
| District | **Middle District of Georgia**    When | Case number, if known | |
| Debtor | **Oconee Regional Senior Living, Inc.** | Relationship to you | **Affiliate** |
| District | **Middle District of Georgia**    When | Case number, if known | |
| Debtor | **ORHV Sandersville Family Practice, LLC** | Relationship to you | **Affiliate** |
| District | **Middle District of Georgia**    When | Case number, if known | |

## OCONEE REGIONAL MEDICAL CENTER, INC.

RESOLVED, that OCONEE REGIONAL MEDICAL CENTER, INC., a Georgia nonprofit corporation (the "Corporation"), operates, and is part of, in conjunction with its parent corporation, sister companies, subsidiaries and affiliates, including, without limitation, Oconee Regional Health Systems, Inc., a Georgia nonprofit corporation ("ORHS"), Oconee Regional Health Services, Inc., a Georgia nonprofit corporation ("Services"), Oconee Regional Emergency Medical Services, Inc., a Georgia nonprofit corporation ("OREMS"), Oconee Regional Health Ventures, Inc., a Georgia for-profit corporation ("Ventures"), Oconee Regional Senior Living, Inc., a Georgia nonprofit corporation ("Senior Living"), Oconee Internal Medicine, LLC, a Georgia limited liability company ("OIM"), Oconee Orthopedics, LLC, a Georgia limited liability company ("Orthopedics"), and ORHV Sandersville Family Practice, LLC, a Georgia limited liability company ("Sandersville" and together with the Corporation, ORHS, Services, OREMS, Ventures, Senior Living, OIM and Orthopedics, collectively, the "Oconee Affiliates"), a healthcare delivery system providing acute care and other healthcare services to patients in central Georgia (the "System"), which includes the operation of Oconee Regional Medical Center, a 140-bed acute care community hospital, with a 15-bed skilled nursing unit, located at 821 N. Cobb Street, Milledgeville, Georgia 31061 ("Oconee Regional"), which provides a wide range of inpatient and acute care services.

RESOLVED, FURTHER, that rural hospitals in Georgia are closing and suffering financial losses at historical rates due to various factors beyond their control, including, without limitation, payor reimbursement changes, declining patient volumes, increasing numbers of uninsured patients, payment cuts by government programs, and aging populations.

RESOLVED, FURTHER, that during the great recession, the Corporation also began to experience a series of management and financial challenges, leading to the present circumstances facing the Oconee Affiliates.

RESOLVED, FURTHER, that, in an effort to address the weakening financial condition of the Oconee Affiliates, the Oconee Affiliates undertook extensive and tireless efforts to contain costs and resolve their financial issues, including, without limitation, attempting to obtain financing through various sources and engaging established hospital management companies and consultants to assist the Corporation and the other Oconee Affiliates in connection with the management and operation of Oconee Regional, however all such efforts were ultimately unsuccessful due to circumstances beyond the Corporation's or the other Oconee Affiliates' control.

RESOLVED, FURTHER, that, following the termination and resignation of many of the then-current officers of the Corporation, the Corporation hired interim management in 2015 in order to assist and advise the Corporation in connection with the business and operations of Oconee Regional, and to improve the financial condition of the Corporation and the other Oconee Affiliates.

RESOLVED, FURTHER, that, based on the difficult financial circumstances facing the Oconee Affiliates, the Corporation's parent company, ORHS, engaged Houlihan Lokey Capital,

Inc. ("Houlihan Lokey") and Grant Thornton LLP ("Grant Thornton" and together with Houlihan Lokey, the "Financial Experts") to assist management in analyzing the available choices and the best course of action to ensure healthcare services remain available to the community.

RESOLVED, FURTHER, that the members of the Board of Directors (the "Board") of the Corporation, with the assistance of the Financial Experts, thoroughly researched, reviewed and considered all options available to the Corporation, including, without limitation, locating new capital or new financing, consummating various transactions (including a sale, partnership, affiliation or management agreement involving all or any combination of the Corporation's operating assets), closing departments, discontinuing certain medical and healthcare-related services and programs, reducing the medical staff and workforce of the Corporation, and effecting a stand-alone restructuring (with or without new capital).

RESOLVED, FURTHER, that the Board, in investigating the issues and making the decisions contemplated hereunder, made a conscious and diligent effort to exercise sound, reasonable and good faith judgment based upon all facts, circumstances and information available to the Board and which it believed to be in the best interests of the Corporation, without regard to any individual or personal bias, opinion or self-interest.

RESOLVED, FURTHER, that, based upon extensive discussions with potential buyers and strategic partners, the Financial Experts determined a sale of the System to be the only viable option, given the current debt obligations of the Corporation and the lack of available cost-cutting opportunities.

RESOLVED FURTHER, that the Financial Experts identified and recommended Prime Healthcare Foundation, Inc., a Delaware nonprofit corporation ("Prime"), as the best choice to purchase the System (the "Sale").

RESOLVED, FURTHER, that Prime is a financially stable network with a successful track record for improving the operations and financial performance of hospitals across the United States.

RESOLVED, FURTHER, that, following extensive negotiations and discussions with Prime, counsel and the Financial Experts, the Corporation proposes to sell and assign to Prime or its assigns or affiliates, substantially all the assets and certain specified liabilities of the System, as set forth in that certain Asset Purchase Agreement, effective **May 10**, 2017, by and among Prime, the Oconee Affiliates, the Baldwin County Hospital Authority, an authority organized under the Georgia Hospital Authorities Law (the "Baldwin Authority"), and certain other parties thereto, in substantially the form attached hereto at Exhibit A (the "Purchase Agreement").

RESOLVED, FURTHER, that, based on the present circumstances facing the Corporation, the current financial condition of the Corporation, and the data and information received by the Board from the Financial Experts and the Corporation's advisers, in the informed and good faith judgment of the Board, it is desirable and in the best interests of the Corporation,

its creditors, employees, the residents of Baldwin County, Georgia, and other interested parties, and supportive of the Corporation's mission to serve the health care needs and interests of the general public, that the Purchase Agreement be entered into and the transactions contemplated therein be consummated, subject to the Corporation receiving higher or better offers through a court-supervised auction process pursuant to Section 363 of the Bankruptcy Code (as defined below).

RESOLVED, FURTHER, that, subject to the Corporation receiving higher or better offers through a court-supervised auction process pursuant to Section 363 of the Bankruptcy Code, the Board unanimously authorizes, ratifies, consents to, approves and adopts the terms and provisions of the Purchase Agreement.

RESOLVED, FURTHER, that the Chairman of the Board, Dr. Phyllis M. Parks-Veal, Vice-Chairman of the Board, Vanessa E. Walker, interim Chief Executive Officer, Steven M. Johnson, and interim Chief Financial Officer, Michael Vaughn (each, together with any other person so designated by the Board, an "Authorized Officer" and, collectively, the "Authorized Officers"), or their designees, be, and each of them hereby is, authorized and empowered, on behalf of the Corporation, to execute and deliver the Purchase Agreement, as well as any documents, certificates or instruments contemplated therein or relating thereto, including, but not limited to, the Bill(s) of Sale, Assignment and Assumption Agreement(s), Deed(s), Assignment and Assumption of Lease(s), Seller Closing Certificate(s), FIRPTA Certificate(s) and/or other documents required pursuant to, or related to, the Purchase Agreement (collectively, the "Ancillary Documents"), which he or she, in his or her discretion, may deem necessary or appropriate to consummate the transactions contemplated therein, and to cause the Corporation to perform its obligations thereunder, with such changes, additions or deletions as any Authorized Officer executing the same may deem necessary or appropriate.

RESOLVED, FURTHER, that each of the Authorized Officers, or their designees, be, and each of them hereby is, authorized and empowered, on behalf of the Corporation, to take any and all actions which he or she, in his or her discretion, may deem necessary or appropriate to effect the terms and provisions of the Purchase Agreement, the terms and provisions of the Ancillary Documents, and the resolutions contained or contemplated hereunder.

RESOLVED, FURTHER, that the Board diligently pursued potential sources of capital for the Corporation and other Oconee Affiliates and other means to avoid an insolvency transaction, but have determined that no such capital or other alternatives are forthcoming, whether on acceptable terms or conditions or not.

RESOLVED, FURTHER, that the Corporation's parent company, ORHS, has elected to file a petition and seek relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").

RESOLVED, FURTHER, that, based on the present circumstances facing the Corporation, the current financial condition of the Corporation, and the data and information received by the Board from the Financial Experts and the Corporation's advisers, in the informed and good faith judgment of the Board, it is desirable and in the best interests of the Corporation,

its creditors, employees, the residents of Baldwin County, Georgia, and other interested parties, and supportive of the Corporation's mission to serve the health care needs and interests of the general public, that a petition (the "Petition") be filed by the Corporation seeking relief under the Bankruptcy Code.

RESOLVED, FURTHER, that the Authorized Officers, or their designees, are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Corporation to execute and verify or certify the Petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Middle District of Georgia (the "Bankruptcy Court"), at such time and in such form as said Authorized Officer may determine, such approval to be conclusively evidenced by the execution of the Petition.

RESOLVED, FURTHER, that in connection with the bankruptcy case and Chapter 11 filing, (i) the Board unanimously authorizes and approves the execution, delivery and performance of a debtor-in-possession financing agreement, in the form of an Indenture (the "Indenture") between US Bank National Association and certain other parties thereto, as well as various ancillary and related documents, substantially on the terms described to the Board and with such changes thereto as the Authorized Officer executing the same shall approve, and any other agreements, consents, certificates, amendments, assignments and instruments in connection therewith (collectively with the Indenture, the "Financing Documents"); and (ii) the Authorized Officers, or their designees, are, and each of them is, hereby authorized and empowered, in the name and on behalf of the Corporation, to negotiate, execute, deliver and perform, or cause the performance of, the Financing Documents, as such Authorized Officer executing the same considers necessary, appropriate, proper or desirable to effectuate the transactions contemplated by the purchase documents and other arrangements necessary, appropriate, proper or desirable in the interest of the Corporation in connection with the bankruptcy case or Chapter 11 filing, such determination to be conclusively evidenced by the taking of such action.

RESOLVED, FURTHER, that each of the Authorized Officers, or their designees, is hereby authorized to designate one or more additional persons to serve as an officer of the Corporation, and to designate a replacement for any of the Authorized Officers in the event they should resign or cease to serve as an officer of the Corporation for any reason, and any such person so designated by such Authorized Officer shall be deemed to be an "Authorized Officer" within the meaning contemplated hereunder for all purposes.

RESOLVED, FURTHER, that the law firm of Bryan Cave LLP, with an office currently located at 1201 W. Peachtree St. N.W., 14th Floor, Atlanta, Georgia 30309, be, and it hereby is, employed as general bankruptcy and restructuring counsel for the Corporation under a general retainer in connection with the prosecution of the Corporation's case under Chapter 11 of the Bankruptcy Code, and to pay to Bryan Cave LLP reasonable compensation for services rendered in connection with such engagement.

RESOLVED, FURTHER, that the law firm of James-Bates-Brannan-Groover-LLP, with an office currently located at 3399 Peachtree Rd. N.E., 17th Floor, Atlanta, Georgia 30326, which has acted as the Corporation's outside general counsel, and in that capacity has provided legal advice and representation to the Corporation in a number of areas, including, without

limitation, healthcare, governmental compliance, labor and employment, corporate and tax law, be, and it hereby is, retained as special counsel for the Corporation in connection with the Chapter 11 case and any other matters deemed necessary by the Authorized Officers of the Corporation, and to pay to James-Bates-Brannan-Groover-LLP reasonable compensation for services rendered in connection with such engagement.

RESOLVED, FURTHER, that Houlihan Lokey be, and it hereby is, retained as investment banker for the Corporation in connection with the Chapter 11 case and the transactions contemplated thereby.

RESOLVED, FURTHER, that Grant Thornton be, and it hereby is, retained as financial advisor for the Corporation in connection with the Chapter 11 case and the transactions contemplated thereby.

RESOLVED, FURTHER, that each of the Authorized Officers, or their designees, be, and each of them hereby is, authorized and empowered to execute and file any and all petitions, schedules, motions, lists, applications, pleadings, papers and other documents, and to take any and all such other and further actions which the Authorized Officers or the Corporation's legal counsel may deem necessary or appropriate in connection with the Chapter 11 case or the sale of certain or all of the assets or the Corporation pursuant to Sections 105, 363 and 365 of the Bankruptcy Code, including, without limitation, motions to obtain authority to use cash collateral or incur debt in possession financing; the assumption or rejection of executory contracts and unexpired leases; proposing one or more Chapter 11 plans; the sale or other disposition of all or a portion of the Corporation's assets, including with respect to the Sale; entering into new contracts, leases or other agreements; the prosecution of claims held by the Corporation and the defense of claims asserted against the Corporation, including the continuation of any litigation pending at the time of the Chapter 11 filing, and related appeals; the negotiation and consummation of settlements and compromises; and the performance of any and all further acts or deeds which the Authorized Officers, or their designees, deem necessary, proper, desirable or appropriate to effect the resolutions contained hereunder.

RESOLVED, FURTHER, that each of the Authorized Officers, or their designees, be, and each of them hereby is, authorized to cause the Corporation, and the Corporation is hereby authorized, to incur post-petition secured and super-priority indebtedness in an amount determined to be necessary or advisable by either such Authorized Officers, and each such Authorized Officer or designee is hereby authorized to negotiate, execute and deliver definitive loan documentation evidencing such indebtedness (the "Post-Petition Credit Agreement"), and the Corporation is authorized to perform all of the obligations and agreements of the "Borrower" thereunder (including the repayment of any amount owning thereunder) and to consummate the transactions contemplated thereby, and each such Authorized Officer or designee is hereby authorized to negotiate, make, sign, execute, acknowledge, deliver and perform any and all such other instruments and agreements which they deem necessary, proper, desirable or appropriate in connection therewith, including, without limitation, a security agreement and pledge agreement, in such forms and with such changes, modifications or additions thereto as the executing Authorized Officer or designee shall approve in his or her sole discretion, such approval to be

conclusively evidenced by the execution of the Post-Petition Credit Agreement and such other instruments and agreements.

RESOLVED, FURTHER, that each Authorized Officer, or their designee, be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Corporation, to engage and retain all assistance by claims and noticing agents, balloting agents, auctioneers, accountants, financial advisors, and other professionals in connection with the Chapter 11 case, subject to any requisite court approval, with a view to the successful prosecution of such case or to effect the purposes and intent of the resolutions contained hereunder.

RESOLVED, FURTHER, that the Corporation be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the resolutions contained hereunder, and all transactions related thereto, and each Authorized Officer, or their designee, be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officer or designee may deem necessary, proper, desirable or appropriate, such payment to constitute conclusive evidence of such Authorized Officer's or designee's determination and approval of the necessity, appropriateness, desirability or advisability thereof.

RESOLVED, FURTHER, that the Authorized Officers, or their designees, be, and each of them hereby is, in all respects, authorized, empowered and directed, in the name and on behalf of the Corporation, to take or cause to be taken all such further actions and to make, perform, sign, execute, acknowledge, certify, deliver, accept, record and file any and all agreements and documents listed herein and all such further certificates, affidavits, orders, statements, requests, instruments and documents as such Authorized Officer or designee deems necessary, desirable or advisable to fully carry out the intent of the resolutions contained hereunder, such determination to be conclusively evidenced by the taking of such action or the execution and delivery of any such further document, and to perform fully the terms and provisions thereof.

RESOLVED, FURTHER, that any person dealing with any Authorized Officer in connection with any of the foregoing matters shall be conclusively entitled to rely upon the authority of such Authorized Officer and by his or her execution of any document or agreement, the same shall be a valid and binding obligation of the Corporation enforceable in accordance with its terms.

RESOLVED, FURTHER, that any and all acts of the Authorized Officers, directors or officers of the Corporation and of any person or persons designated and authorized to act by any Authorized Officer, director or officer of the Corporation, which acts would have been authorized by the foregoing resolutions except that such acts were taken prior to the adoption of such resolutions, be and each such act hereby is ratified, confirmed and approved in all respects.

RESOLVED, FURTHER, that that the Corporation shall indemnify, defend and hold harmless, to the fullest extent permitted by the Bylaws or Articles of Incorporation of the Corporation (as amended) or the laws of the State of Georgia, each of the Authorized Officers, directors or officers of the Corporation with respect to any legal, equitable or administrative

claim of any kind whatsoever against such Authorized Officer, director or officer in connection with, arising from or related to any actions taken by such Authorized Officer, director or officer in connection with the foregoing resolutions.

RESOLVED, FURTHER, that the Board, in adopting the resolutions contemplated hereunder, expressly waives any and all requirements or conditions provided for by, or contemplated in, the Bylaws of the Corporation, the Articles of Incorporation of the Corporation, the laws of the State of Georgia, or otherwise.

RESOLVED, FURTHER, that capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Purchase Agreement, except as otherwise indicated.

# EXHIBIT A

## ASSET PURCHASE AGREEMENT

*[Attached]*

A copy of the Asset Purchase Agreement can be found at <u>Exhibit B</u> to the Motion for Orders Approving (I)(A) Bid Procedures, (B) Procedures and Notice Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Licenses and Leases, (C) Breakup Fee and Expense Reimbursement, and (D) the Debtors' Assumption of the Consulting Agreement with Prime Healthcare Management, Inc.; and (II)(A) Asset Purchase Agreement, (B) the Sale of Substantially all of the Debtors' Assets Outside the Ordinary Course of Business, Free and Clear of all Liens, Claims, Encumbrances, and Interests, (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Licenses and Leases, and (D) Waiver of the 14-Day Stay of Fed. R. Bankr. P. 6004(h) and 6006(d) in the Oconee Regional Health Systems, Inc.'s bankruptcy case.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Oconee Regional Medical Center, Inc. |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF GEORGIA |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Aramark CTS, LLC Attn: Kenneth Sandifer, CEO & President 2300 Warrenville Road Downers Grove, IL 60515 | Anthony Dixon dixon-anthony@aramark.com (404) 822-6769 | Trade Debt | | | | $299,098.02 |
| Aristoi, Inc. 624 28th Street North Birmingham, AL 35203 | Jeremy Collins collinsj@aristoer.com (205) 313-5205 | Trade Debt | | | | $51,487.34 |
| Baldwin Physician Services, LLC 200 Corporate Boulevard Suite 201 Lafayette, LA 70508 | Racheal St. Romain Racheal_StRomain @Schumacherclinical.com (337) 609-2603 | Trade Debt | | | | $257,473.94 |
| Biomet Sports Medicine, Inc. 56 East Bell Drive Warsaw, IN 46582 | Andrew Swan aswan70@hotmail.com (800) 797-8887 | Trade Debt | | | | $75,261.32 |
| Center for Medicare and Medicaid Service Attn: Kristen Dixon Suite 4T20 61 Forsyth Street Atlanta, GA 30303-8909 | Kristen Dixon (404) 562-7368 ROATLFM@cms.hhs.gov | Potential Overpayment of Claims | Contingent Unliquidated Disputed | | | $1,489,825.63 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor  **Oconee Regional Medical Center, Inc.**                                          Case number *(if known)* _____
　　　　 Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Clinical Colleagues, Inc. 1121 North Bethlehem Pike Suite 60-234 Spring House, PA 19477 | Alex Gorecki  agorecki@clinicalcolleagues.com (850) 497-6702 | Trade Debt | | | | $193,083.03 |
| Crown Health Care Laundry Services, Inc. 1501 North Guillemard Street Pensacola, FL 32501 | Sam Anderson  sama@crownlaundry.com (850) 207-1771 | Trade Debt | | | | $82,840.43 |
| EnduraCare AcuteCare 381 Riverside Drive Suite 440 Franklin, TN 37064 | Rhonda Smith  rsmith@enduracareac.com (615) 861-8757 | Trade Debt | | | | $90,139.10 |
| Georgia Power Company Attn: Paul Bowers, CEO 241 Ralph McGill Boulevard Atlanta, GA 30308 | Paul Bowers, CEO | Trade Debt | | | | $59,213.83 |
| Healthcare Services Group, Inc. 3220 Tillman Drive Suite 300 Bensalem, PA 19020 | | Trade Debt | | | | $67,167.33 |
| Medical Information Technology, Inc. Meditech Circle Westwood, MA 02090 | Michael Sierra  msierra@meditech.com (781) 774-4394 | Trade Debt | | | | $47,904.00 |
| Medline Industries, Inc. 1 Medline Place Mundelein, IL 60060 | Erica Farmer  efarmer@medline.com (770) 238-7670 | Trade Debt | | | | $68,221.40 |
| Monica Ingram c/o The Law Office of Anthony Hall, LLC G. Anthony Hall, Esq. 3355 Lenox Road, Suite 750 Atlanta, GA 30326 | G. Anthony Hall, Esq.  ahall@thelawofficeofanthonyhall.com (404) 250-3208 | Alleged claims under ADA and FMLA | Contingent Unliquidated Disputed | | | $51,599.50 |

| Debtor | Oconee Regional Medical Center, Inc. | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Navicent Health, Inc. Attn: Kenneth B. Banks 691 Cherry Street Suite 700 Macon, GA 31201 | Kenneth B. Banks banks.ken@navicenthealth.org (478) 633-6980 | Subordinate Secured Promissory Note and Settlement Agreement | | | | $161,111.36 |
| Navicent Health, Inc. Attn: Kenneth B. Banks 691 Cherry Street Suite 700 Macon, GA 31201 | Kenneth B. Banks Banks.Ken@NavicentHealth.org | Land Lot 282, Dist. 1, Baldwin County - 6.007 acres; Land Lots 282 and 295, Dist. 1, Baldwin County - 55.689 acres | | $106,839.04 | $0.00 | $106,839.04 |
| Quest Diagnostics Clinical Laboratories 1777 Montreal Circle Tucker, GA 30084 | Thomas Fuller thomas.a.fuller@questdiagnostics.com (229) 425-2938 | Trade Debt | | | | $72,283.56 |
| Siemens Healthcare Diagnostics, Inc. Glasgow Business Community Building Building 500 Post Office Box 6101 Newark, DE 19714 | | Trade Debt | | | | $74,653.73 |
| Smith & Nephew Endoscopy 150 Minuteman Road Andover, MA 01810 | Cara Bunn cara.bunn@smith-nephew.com (478) 796-4558 | Trade Debt | | | | $67,819.61 |
| Stryker Orthopaedics 325 Corporate Drive Mahwah, NJ 07430 | Max Dixon max.dixon@crosslinkortho.com (478) 508-8001 | Trade Debt | | | | $273,917.90 |
| Varian Oncology Systems 3100 Hansen Way Palo Alto, CA 94304 | Dan Spurgeon dan.spurgeon@varian.com (678) 416-9086 | Trade Debt | | | | $69,576.05 |

**United States Bankruptcy Court**
**Middle District of Georgia**

In re   Oconee Regional Medical Center, Inc.                          Case No.
                                    Debtor(s)                        Chapter   11

# VERIFICATION OF CREDITOR MATRIX

I, the Interim Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of

creditors is true and correct to the best of my knowledge.

Date:   05/10/2017

Steven M. Johnson/Interim Chief Executive Officer
Signer/Title

3M Company
575 West Muray Boulevard
Murray, UT 84123-4611

Abbott Laboratories
Attn: Miles D. White, CEO
100 Abbott Park Road
Abbott Park, IL 60064-3500

Abraham Baldwin Agricultural College
2802 Moore Highway
ABAC 52, School of Nursing and Health Sc
Tifton, GA 31793-2601

Accusite Surgical Services
700 Oak Street
Gainesville, GA 30501

Accusite Surgical Services, Inc.
700 Oak Street
Gainesville, GA 30501

Ace Hardware
2200 Kensington Court
Oak Brook, IL 60523

Advanced Disposal Services, Inc.
Attn: Richard Burke, CEO
Suite 200
90 Fort Wade Road
Ponte Vedra, FL 32081

Advanced Sterilization Products Services
33 Technology Drive
Irvine, CA 92618

Aesculpa, Inc.
3773 Corporate Parkway
Center Valley, PA 18034

Aetna Health, Inc.
Attn: Marcus Bertolini, CEO
151 Farmington Avenue
Hartford, CT 06156

AHC Media
950 East Paces Ferry Road, NE
Suite 2850
Atlanta, GA 30326

Air Conditioning Specialist, Inc.
500 Hammock Road, NW
Milledgeville, GA 31061

Air Evac EMS, Inc.
1001 Boardwalk Springs Place
Suite 250
O'Fallon, MO 63368

Airgas USA, LLC
2015 Vaughn Road, NW
Suite 400
Kennesaw, GA 30144-7802

Airgas, Inc.
Attn: Michael Molinni, CEO
259 N. Radnor Chester Road
Wayne, PA 19087

AIV, Inc.
7485 Shipley Avenue
Harmans, MD 21077

Alcor Scientific, Inc.
Attn: Carlo Ruggeri, CEO
20 Thurber Boulevard
Smithfield, RI 02917

Alere Informatics, Inc.
2000 Holiday Drive
Suite 500
Charlottesville, VA 22901

Alice Loper
251 East Riverbend Drive
Milledgeville, GA 31061

Align Networks, Inc.
7785 Baymeadows Way
Suite 305
Jacksonville, FL 32256

AliMed, Inc.
297 High Street
Dedham, MA 02026

Allen Medical Systems
Attn: Jason Krieser, VP
100 Discovery Way
Acton, MA 01720

Alliance Medical Physics, LLC
2500 Abbey Court
Alpharetta, GA 30004

Alterra Networks, LLC
130 East Madison Street
Dublin, GA 31021

American Family Life Insurance Company
6000 American Parkway
Madison, WI 53783

American Medical Review Officer, Inc.
Post Office Box 550749
Jacksonville, FL 32255-0749

American Messaging
1720 Lakepointe Drive
Suite 100
Lewisville, TX 75057

American Piping Supply, Inc.
330 Ash Street
Macon, GA 31201

American Red Cross
1955 Monroe Drive NE
Atlanta, GA 30324

Ames Color File Division
21 Rev Nazareno Properzi Way
Somerville, MA 02143

Ampronix
15 Whatney
Irvine, CA 92618

api Software, Inc.; API Healthcare Corpo
1550 Innovation Way
Hartford, WI 53027

Apparel Ink, LLC
143 Garrett Way, NW
Milledgeville, GA 31061

Applied Medical
22872 Avenida Empresa
Rancho Santa Margarita, CA 92688

Aramark CTS, LLC
Attn: Kenneth Sandifer, CEO & President
2300 Warrenville Road
Downers Grove, IL 60515

ARAMARK Healthcare Support Services, LLC
1101 Market Street
Philadelphia, PA 19107

ARAMARK Management Services LP
Kenneth Sandifer, CEO & President
2300 Warrenville Road
Downers Grove, IL 60515

ARAMARK Management Services, LP
527 Plymouth Meeting Raod
Suite 418
Plymouth Meeting, PA 19462

Argon Medical Devices, Inc.
5151 Headquarters Drive
Suite 210
Plano, TX 75024

Aristoi, Inc.
624 28th Street North
Birmingham, AL 35203

Armstrong Medical Industries, Inc.
575 Knightsbridge Parkway
Lincolnshire, IL 60069

Arrow International, Inc.
550 East Swedesford Road
Suite 400
Wayne, PA 19087

Arthrex, Inc.
1370 Creekside Boulevard
Naples, FL 34108

Assist Healthcare StaffingServices, Inc.
2800 Scenic Drive
Suite 13
Blue Ridge, GA 30513

Assistant U.S. Trustee
Middle District of Georgia
440 Martin Luther King, Jr. Boulevard
Suite 302
Macon, GA 31201

Associated Pathologists, LLC
5301 Virginia Way
Suite 300
Brentwood, TN 37027

AT&T
Attn: Randall L. Stephenson, CEO
208 South Akard Street
Dallas, TX 75202

AT&T Mobility
Attn: Glenn Lurie, CEO
5600 Glenridge Drive
Atlanta, GA 30342

AT&T Teleconference Services
65 10th Street, NE
Atlanta, GA 30309

ATC Healthcare Services, Inc.
3015 Heritage Road
Suite 9
Milledgeville, GA 31061

ATC Healthcare Services, Inc.
Attn: David Savitsky, CEO
Suite E-122
1983 Marcus Avenue
Lake Success, NY 11042

Atlantic Biologicals Corporation
20101 NE 16th Place
Miami, FL 33179

Aureus Radiology, LLC
Attn: Contracts Department
13609 California Street
Suite 200
Omaha, NE 68154-5260

B&D Technologies
220 Kaoin Road
Sandersville, GA 31082

B. Braun Medical, Inc.
Attn: Cathy L. Codrea, Esq.
824 Twelfth Avenue
Bethlehem, PA 01801-8000

Baldwin County Hospital Authority
c/o George Carpenter, Esq.
148 West Hancock Street
Milledgeville, GA 31061

Baldwin Emergency Group, LLC
200 Corporate Boulevard
Suite 201
Lafayette, LA 70508

Baldwin Physician Services, LLC
200 Corporate Boulevard
Suite 201
Lafayette, LA 70508

Bard Access Systems, Inc.
605 N. 5600 W.
Salt Lake City, UT 84116

Bard Peripheral Vascular
1625 West 3rd Street
Tempe, AZ 85281

Battery Warehouse Co.
46281 Van Dyke
Shelby Township, MI 48317

Baxter Healthcare Corporation
One Baxter Parkway
Suite DF6-4E
Deerfield, IL 60015

Baxter Healthcare Corporation
25212 West Illinois Route 120
William Graham Building 1-2N
Round Lake, IL 60073

Bayer HealthCare LLC
100 Bayer Road
Pittsburgh, PA 15205

BDI Pharma, Inc.
120 Research Drive
Columbia, SC 29203

Bearings and Drives
220 Kaoin Road
Sandersville, GA 31082

Beatty Marketing & Sales, LLC
17371 NE 67th Court
Redmond, WA 98052

Beckman Coulter, Inc.
250 South Kraemer Boulevard
Brea, CA 92821

Beckton, Dickinson and Company
1 Becton Drive
Franklin Lakes, NJ 07417-1880

Becton, Dickinson and Company
1 Becton Drive
Franklin Lakes, NJ 07417-1880

Beekley Corporation
1 Prestige Lane
Bristol, CT 06010

Bio-Rad Laboratories
Attn: Norman Schwartz, CEO
1000 Alfred Nobel Drive
Hercules, CA 94547

Bio/Data Corporation
155 Gibraltar Road
Horsham, PA 19044

Biomet Sports Medicine, Inc.
56 East Bell Drive
Warsaw, IN 46582

Blue Cross and Blue Shield of Georgia
3350 Peachtree Road NE
Atlanta, GA 30326

Blue Cross Blue Shield of Georgia
3350 Peachtree Road, NE
Atlanta, GA 30326

Blue Endo
8097 Flint Street
Lenexa, KS 66214

Board of Regents, Univ. Sys. of Georgia
100 College Station Drive
Macon, GA 31206-5145

Board of Regents, Univ. Sys. of Georgia
231 W. Hancock Street
Milledgeville, GA 31061

Board of Regents, Univ. Sys. of Georgia
2400 Gillionville Road
Albany, GA 31707

Board of Regents, Univ. Sys. of Georgia
419 College Drive
Barnesville, GA 30204

Boris Velimirovich, M.D.
1217 Columbia Drive
Milledgeville, GA 31061

Boston Scientific
Attn: Michael F. Mahoney, CEO
300 Boston Scientific Way
Marlborough, MA 01752

Bracco Diagnostics, Inc.
259 Prospect Plains Road
Cranbury, NJ 08512

Bradley Products, Inc.
1700 West 94th Street
Minneapolis, MN 55431

Briggs Corporation
4900 University Avenue
Suite 200
West Des Moines, IA 50266

Bryton Corporation
4011 Championship Drive
Indianapolis, IN 46268

BSC Supply LLC
200 5th Avenue
3rd Floor
Waltham, MA 02451

BSN Medical, Inc.
5825 Carnegie Boulevard
Charlotte, NC 28209

Bug House Pest Control of Milledgeville
1511 N. Columbia Street
Milledgeville, GA 31061

Bulbtronics, Inc.
45 Banfi Plaza North
Farmingdale, NY 11735

Butler Baker Communications
1473 Rainer Falls Drive, NE
Atlanta, GA 30329

Cadmet, Inc.
Post Office Box 24
Malvern, PA 19355

Cantata Health LLC
135 Engineers Road
Suite 110
Hauppauge, NY 11788

Cardinal Health
Attn: George S. Barrett, CEO
7000 Cardinal Place
Dublin, OH 43017

Cardinal Health 110, Inc.
 and Cardinal Health 411, Inc.
Anti-Diversion Group, Corporate QRA
7000 Cardinal Place
Dublin, OH 43017

Cardinal Health 110, LLC
7000 Cardinal Place
Dublin, OH 43017

Cardinal Health Pharmaceutical
Attn: George S. Barrett, CEO
7000 Cardinal Place
Dublin, OH 43017

Cardinal Health Pharmacy Services, LLC
7000 Cardinal Place
Dublin, OH 43017

Care Improvement Plus South Central Ins.
351 W Camden St
Baltimore, MD 21201

Carefusion 2200, Inc.
Becton, Dickson and Co.
1 Becton Drive
Franklin Lakes, NJ 07417-1880

Carefusion Solutions, LLC
25565 Network Place
Chicago, IL 60673

Carstens, Inc.
7310 West Wilson Avenue
Harwood Heights, IL 60706

CBA (Oconee Division - Collections)
145 Executive Park
Milledgeville, GA 31061

CCH Incorporated
21 Highland Circle
Needham, MA 02494

CDW Government
Attn: Thomas E. Richards, CEO
75 Tri-State International
Lincolnshire, IL 60069

Center for Medicare and Medicaid Service
Attn: Kristen Dixon
Suite 4T20
61 Forsyth Street
Atlanta, GA 30303-8909

Centers for Medicare & Medicaid Services
7500 Security Boulevard
Mail Stop N2-20-16
Baltimore, MD 21244

Central Georgia Heart Center, PC
750 N. Cobb Street
Suite 150
Milledgeville, GA 31061

Central Georgia Lawn & Design, LLC
PO Box 1611
Milledgeville, GA 31059

Central Georgia Technical College Allied
3300 Macon Tech Drive
Macon, GA 31207

Centurion Medical Products
100 Centurion Way
Williamston, MI 48895

Certification Testing Inc.
1412 Shiloh Oak Drive
Loganville, GA 30052

Chambers Oil Company
600 Hammock Road NW
Milledgeville, GA 31061

Change Healthcare Solutions LLC
3055 Lebanon Pike
Suite 1000
Nashville, TN 37214

Charles Brown, M.D.
750 North Cobb Street
Milledgeville, GA 31061

Charles McQuaig, O.D.
111 Fieldstone Drive
Suite 100
Milledgeville, GA 31061

Charter Communications
Attn: Richard R. Dykhouse, Esq.
400 Atlantic Street
10th Floor
Stamford, CT 06901

Cheryl Wingate MD
1703 Locust Avenue
Fairmont, WV 26554

Chilivis, Cochran, Larkins & Bever LLP
3127 Maple Drive, NE
Atlanta, GA 30305

Christopher Bowers, M.D.
530 North Cobb Street
Milledgeville, GA 31061

Christopher Bowers, MD PC
530 North Cobb Street
Milledgeville, GA 31061

Christopher Seth Rion, M.D.
850 West Thomas Street
Milledgeville, GA 31061

Cigna Healthcare of Georgia, Inc.
1100 Howell Mill Road NW
Atlanta, GA 30318

Cincinnati Sub Zero
12011 Mosteller Road
Cincinnati, OH 45241

Cisco Systems Capital Corporation-TERACA
1111 Old Eagle School Road
Wayne, PA 19087

Citrano Medical Laboratories Inc.
810 Gleneagles Court
Suite 100
Baltimore, MD 21286

City of Milledgeville
119 East Hancock Street
Milledgeville, GA 31061

Civco Medical Solutions
Attn: Robin Therme, President
2301 Jones Boulevard
Coralville, IA 52241

Classic Medical Supply
19900 Mona Road
Suite 105
Jupiter, FL 33469

Clinical Choice, LC
7300 Cessna Drive
Greensboro, NC 27409

Clinical Colleagues, Inc.
1121 North Bethlehem Pike
Suite 60-234
Spring House, PA 19477

Clinical Computer Systems, Inc.
715 Tollgate Road
Suite H
Elgin, IL 60123

Clinical Innovations LLC
2840 Momentum Place
Chicago, IL 60689

Codemap
1901 North Roselle Road
Suite 640
Schaumburg, IL 60195

College of American Pathologists
325 Waukegan Road
Northfield, IL 60093

Columbus Fire and Safety
3101 2nd Avenue
Columbus, GA 31902

COMFORCE Coding Services
1408 N West Shore Boulevard
Tampa, FL 33607

Community Hospital Consulting, Inc.
407 South Main
Jonesboro, AR 72403

CompHealth Associates, Inc.
6440 S Millrock Drive
Suite 175
Salt Lake City, UT 84121

Complete Auto Care
160 Garrett Way
Milledgeville, GA 31061

Computer Discount Warewhouse
200 North Milwaukee Avenue
Vernon Hills, IL 60061

Concord III, LLC d/b/a Concord Technolog
101 Stewart Street
Suite 1000
Seattle, WA 98101

Concord Technologies
101 Stewart Street
Seattle, WA 98101

Conmed Corporation
Attn: Curt Hartman, CEO
525 French Road
Utica, NY 13502

Conmed Linvatech
525 French Road
Utica, NY 13502

Consolidated Documents Solutions LLC
17601 Malyn Boulevard
Fraser, MI 48026

Cook Medical
22988 Network Place
Chicago, IL 60673

Cornerstone Medical Staffing, LLC
530 A West Thomas Street
Milledgeville, GA 31061

Coventry Health and Life Insurance Co.
Suite 1000
9900 Corporate Campus Drive
Louisville, KY 40223

Coventry Health Care of Georgia, Inc.
1100 Circle 75 Parkway SE
Atlanta, GA 30339

Coventry Health Care, Inc.
Suite 900
6705 Rockledge Drive - Suite 900
Bethesda, MD 20817

Covidien
15 Hampshire Street
Mansfield, MA 02048

CR Bard Urological Division
8195 Industrial Boulevard
Covington, GA 30014

CR Bard, Inc.
8195 Industrial Boulevard
Covington, GA 30014

Crawford Electric, Inc.
143 Britt Waters Road, NW
Milledgeville, GA 31061

Cross Country Staffing, Inc.
5201 Congress Avenue
Boca Raton, FL 33487

CrossChx, Inc.
99 E. Main Street
Columbus, OH 43215

Crown Health Care Laundry Services, Inc.
1501 North Guillemard Street
Pensacola, FL 32501

Crozier Medical, Inc.
401 Pinegate Road
Peachtree City, GA 30269

Custom Medical Solutions
7100 Northland Circle
Suite 410
Minneapolis, MN 55428

Cytotherm LP
110 Sewell Avenue
Trenton, NJ 08610

Daphne Management, LLC
128 West Lakeview Lane, NE
Milledgeville, GA 31061

Davis Williamson. MD
111 Fieldstone Drive
Suite 100
Milledgeville, GA 31061

Deborah Block
821 North Cobb Street
Milledgeville, GA 31061

DeFoor Drywall & Accoustical Supply
2250 Barnes Road
Macon, GA 31216

Dell Marketing LP
One Dell Way
Round Rock, TX 78682

Dell, Inc.
One Dell Way
Round Rock, TX 78682

DePuy Synthes, Inc. (USA)
1302 Wrights Lane East
West Chester, PA 19380

Devicor Medical Products, Inc.
300 E. Business Way
Cincinnati, OH 45241

Diagnostic Pet, LLC
1256 Shiloh Road
Ellaville, GA 31806

Diagnostica Stago, Inc.
Five Century Drive
Parsippany, NJ 07054

Dialysis Newco, Inc. d/b/a DSI Milledgev
424 Church Street
Suite 1900
Nashville, TN 37219

Dixon Hughes Goodman LLP
Attn: Matt Snow, CEO
Suite 900
4350 Congress Street
Charlotte, NC 28209

Dorma USA, Inc.
1397 Duncan Lane
Suite F
Auburn, GA 30011

Dove Data Products
1819 Otis Way
Florence, SC 29501

Draffin & Tucker, LLP
PO Box 71309
Albany, GA 31708

Dragos Filimon, M.D.
127 Main Street
Gordon, GA 31031

DrFirst, Inc.
9420 Key West Avenue
Suite 230
Rockville, MD 20850

DSI Video Systems, LLC d/b/a Diversified
363 Market Street
Kenilworth, NJ 07033

Dude Solutions
11000 Regency Parkway
Suite 110
Cary, NC 27518

Dutch Opthalmic USA
10 Continental Drive
Building 1
Exeter, NH 03833

Dwain Swanson
Post Office Box 1611
Milledgeville, GA 31059

EBM Lock & Key
134 Medlin Road
Milledgeville, GA 31061

Ecolab Pest Elimination Division
Attn: Douglas M. Baker, Jr., CEO
1 Ecolab Place
Saint Paul, MN 55102

Edwards Lifesciences LLC
One Ewards Way
Irvine, CA 92614

Electro Medical Equipment Co.
2015 Industrialplex Boulevard
Baton Rouge, LA 70809

Emcor Services Aircond
400 Lake Ridge Drive, SE
Smyrna, GA 30082

Emdeon Business Services LLC
3055 Lebanon Pike
Nashville, TN 37214

EnduraCare Acute Services, LLC
381 Riverside Drive
Suite 440
Franklin, TN 37064

EnduraCare AcuteCare
381 Riverside Drive
Suite 440
Franklin, TN 37064

EnduraCare Therapy Management, Inc.
3765-A Government Boulevard
Mobile, AL 36693

Epiphany Healthcare Data Management, LLC
3000 E. Boundary Terrace
Suite 2
Midlothian, VA 23112

Eppendorf North America, Inc.
102 Motor Parkway
Hauppauge, NY 11788

Evoqua Water Technologies, LLC
181 Thorn Hill Road
Warrendale, PA 15086

Fairfield Inn & Suites
Attn: Arne Sorenson
Marriott International, Inc.
10400 Fernwood Road
Bethesda, MD 20817

FairWarning, Inc.
13535 Feather Sound Drive
Suite 600
Clearwater, FL 33762

Fairway Outdoor Funding, LLC
814 Duncan Reidville Road
Duncan, SC 29334

Federal Epress
Attn: Frederick W. Smith
942 South Shady Grove Road
Memphis, TN 38120

Fenwal, Inc.
3 Corporate Drive
Suite 300
Lake Zurich, IL 60047

Filtrine Manufactring, Inc.
15 Kit Street
Keene, NH 03431

Financial Recovery Systems, LLC
PO Box 675169
Marietta, GA 30006

Fireman's Fund Insurance Company c/o All
225 West Washington Street
Suite 1800
Chicago, IL 60601-3484

First Databank, Inc.
500 East 96th Street
Suite 500
Indianapolis, IN 46240-3767

Fisher & Paykel Healthcare
173 Technology Drive
Suite 100
Irvine, CA 92618

Fisher Healthcare
11450 Compaq Center West
Houston, TX 77070

FisherBroyles LLP
3455 Peachtree Road, NE
Atlanta, GA 30326

Follett
801 Church Lane
Easton, PA 18040

Fortified Health Solutions, Inc.
501 Corporate Centre Drive
Franklin, TN 37067

Forward Advantage, Inc.
7255 N. First Street
Suite 106
Fresno, CA 93720

Fowler Flemister Concrete, Inc.
711 N. Wilkinson Street
Milledgeville, GA 31061

G&K Services, Inc.
400 Holt Avenue
Macon, GA 31217

GE Healthcare, Inc.
10000 Innovation Drive
Mail Drop 10K127
Wauwatasa, WI 53226

GE Medical Systems
1575 Northside Drive, NW
Suite 305
Atlanta, GA 30318

GE Medical Systems Ultrasound
1575 Northside Drive, NW
Suite 305
Atlanta, GA 30318

Genetics Associates, Inc.
1916 Patterson Street
Suite 400
Nashville, TN 37203

George Carpenter
148 West Hancock Street
Milledgeville, GA 31061

Georgia Automatic Sprinkler Company Inc.
1405 Harbin Circle
Valdosta, GA 31601

Georgia Cancer Specialists I, P.C.
148 Bill Carruth Parkway
Hiram, GA 30141

Georgia Department of Insurance - Fire
2 Martin L. King Jr. Drive
Suite 716
Atlanta, GA 30334

Georgia Deptartment of Community Health
Attn: Tony McNeil, David Riddle
2 Peachtree Street
Atlanta, GA 30303-4507

Georgia Eye Bank, Inc.
5605 Glenridge Drive, NE
Suite 250
Atlanta, GA 30342

Georgia Health Care Insurance Company SP
62 Forum Lane, 3rd Floor
Post Office Box 30600, SMB
Grand Cayman KY1-1203
Cayman Islands, BW1

Georgia Hospital Association
Workers' Comp Self-Insurance Fund
Attn: Earl V. Rogers, CEO
1675 Terrell Mill Road
Marietta, GA 30067

Georgia Hospital Association
Attn: Earl V. Rogers, CEO
1675 Terrell Mill Road
Marietta, GA 30067

Georgia Hospital Association and
 Research and Education Foundation, Inc.
1675 Terrell Mill Road
Marietta, GA 30067

Georgia Hospital Association Workers'
Comp Self-Insurance Fund
1675 Terrell Mill Road
Marietta, GA 30067

Georgia Hospital Association, Inc.
1675 Terrell Mill Road
Marietta, GA 30067

Georgia Hospital Fin. Management Assoc.
1100 Peachtree Street, NE
Atlanta, GA 30309

Georgia Hospital Health Services, Inc.
1675 Terrell Mill Road
Marietta, GA 30067

Georgia Litho Group, LLLP
9825 Spectrum Drive
Building 3
Austin, TX 78717

Georgia Power Company
Attn: Paul Bowers, CEO
241 Ralph McGill Boulevard
Atlanta, GA 30308

Georgia Public Health Laboratory
1749 Clairmont Road NE
Decatur, GA 30033

Georgia Regional Acadenic Community Heal
PO Box 470
Sandersville, GA 31082

Georgia Trend
5880 Live Oak Parkway
Suite 280
Norcross, GA 30093

Gerald Grimes Plumbing
112 Joyner Road, NE
Milledgeville, GA 31061

Golston Product Solutions
101 H.P. Almgren Drive
Agawam, MA 01001

Grady Memorial Hospital Corporation
dba Grady Emergency Medical Services
745 Memorial Drive, S.E.
Atlanta, GA 30316

Grady Memorial Hospital Corporation
dba Grady Emergency Medical Services
80 Jesse Hill Jr. Drive
Atlanta, GA 30303-3801

Grady Memorial Hospital Corporation
dba Grady Health System
80 Jesse Hill Jr. Drive
Atlanta, GA 30303-3801

Great Basin Scientific, Inc.
420 E. South Temple
Suite 520
Salt Lake City, UT 84111

Grifols USA LLC
2410 Lillyvale Avenue
Los Angeles, CA 90032

Gruber Power Services
21439 North 2nd Avenue
Phoenix, AZ 85027

Guido Gracia'a
231 South Liberty Street
Milledgeville, GA 31061

Halyard Health
5405 Windward Parkway
Alpharetta, GA 30004

Halyard Sales LLC
6620 South Memorial Place
Suite 100
Tucson, AZ 85756

Hamlin & Burton Liability Management, In
22873 US Highway 98
Fairhope, AL 36532

Hamlin Air Conditioning & Sheet Metal
4023 I-475 Industrial Boulevard
Macon, GA 31210

Harinder Brar, M.D.
315 N. Cobb Street
Milledgeville, GA 31061

Harvey Lee Simpson III MD
214 Perry Highway
Hawkinsville, GA 30136

Havel's, Inc.
3726 Lonsdale Street
Cincinnati, OH 45227

Healogics Wound Care & Hyperbaric Servic
5220 Belfort Road
Suite 130
Jacksonville, FL 32256

Healogics, Inc.
5220 Belfort Road
Suite 130
Jacksonville, FL 32256

Health Care Logistics, Inc.
450 Town Street
Circleville, OH 43113

Healthcare Fiscal Management, Inc.
1202 Washington Street
Williamston, NC 27892

Healthcare Services Group, Inc.
3220 Tillman Drive
Suite 300
Bensalem, PA 19020

HealthCare Systems Bureau, Office of Pha
5600 Fishers Lane
Rockville, MD 20857

Healthcaresource HR, Inc.
8 Winchester Place
Suite 201
Winchester, MA 01890

Healthrust Purchasing Group, L.P.
One Park Plaza
Nashville, TN 37203

Healthstream, Inc.
209 10th Avenue South
Suite 450
Nashville, TN 37203

HealthStream, Inc.
7710 Montpelier Road
Laurel, MD 20723

Healthstream, Inc.
Attn: Herbert Allen Fritch, CEO
610 Mainstream Drive
Nashville, TN 37228

Healthtrust Purchasing Group, L.P.
1100 Charlotte Avenue
Suite 1100
Nashville, TN 37203

Heart Sync, Inc.
4401 Varsity Drive
Suite D
Ann Arbor, MI 48108

Helmer Scientific
14400 Bergen Boulevard
Noblesville, IN 46060

HelpSystems, LLC
6455 City West Parkway
Eden Prairie, MN 55344

Heritage Printing, Inc.
2353 River Ridge Road, NE
Milledgeville, GA 31061

Hill-Rom
2905 Amwiler Road
Suite A
Atlanta, GA 30360

HIMS Consulting Group
2155 Resort Drive
Steamboat Springs, CO 80487

Hitachi Medical Systems America, Inc.
1959 Summit Commerce Park
Twnsburg, OH 44087-2371

HN1 Therapy Network of Georgia, LLC
2001 South Andrews Avenue
Fort Lauderdale, FL 33316

Hobart Corporation
701 South Ridge Avenue
Troy, OH 45374

Hodge Controls Service Co.
430 Spring Hill Church Road
Lizella, GA 31052

Hologic (MA), LLC
250 Campus Drive
Malborough, MA 01752

Hologic, Inc.
250 Campus Drive
Marlborough, MA 01752

Hologic, LP
250 Campus Drive
Marlborough, MA 01752

Hospice Care Options, Inc.
151 College Street
Macon, GA 31201

Hospira Worldwide LLC
275 North Field Drive
Lake Forest, IL 60045

Houlihan Lokey Capital, Inc.
10250 Constellation Boulevard
5th Floor
Los Angeles, CA 90067

Houston County Board of Health d/b/a Nor
201 Second Street
Suite 1100
Macon, GA 31201

Howard Medical Company
1690 N Elston Avenue
Chicago, IL 60642

HP Care Pack Sales
228 Hamilton Avenue
3rd Floor
Palo Alto, CA 94301

HVAC Concepts, Inc.
155 S. Mt. Carmel Road
McDonough, GA 30253

Hydroserve Technologies, Inc.
3170 Lenora Church Road
Snellville, GA 30039

Ian Hammel
Mintz Levin Cohn Ferris Glovsky Popeo
One Financial Center
Boston, MA 02111

Imaging Physics, LLC
725 Berne Street, SE
Atlanta, GA 30312

Immucor, Inc.
3130 Gateweay Drive
Norcross, GA 30071

Indiana State University
200 N 7th Street
Terre Haute, IN 47809

Inpro Corporation
S80 W18766 Apollo Drive
Muskego, WI 53150

Intermetro Industries Corporation
651 North Washington Street
Wilkes Barre, PA 18705

Internal Revenue Service
Centralized Insolvency Operations
Post Office Box 7346
Philadelphia, PA 19101-7346

International Biomedical Inc.
8206 Cross Park Drive
Austin, TX 78754

Intralinks
150 East 42nd Street
Floor 8
New York, NY 10017

IPC Global Services
4080 McGinnis Ferry Road
Suite 1304
Alpharetta, GA 30005

IPFS Corporation
1122 Lady Street
Suite 940
Columbia, SC 29201

Ivey's Tire Service
900 North Jefferson Street
Milledgeville, GA 31061

J. T. Posey Compnay, Inc.
5635 Peck Road
Arcadia, CA 91006

Jackson & Coker Permanent, LLC
2655 Northwinds Parkway
Alpharetta, GA 30009

James H. Extine, D.O.
1201 Columbia Drive
Milledgeville, GA 31061

Jasper Memorial Hospital
898 College Street
Monticello, GA 31064

Jim Wilson, M.D.
425 N Cobb Street
Milledgeville, GA 31061

Johnson & Johnson Health Care Systems
425 Hoes Lane
Piscataway, NJ 08855

Jones Cork LLP
435 Second Street
SunTrust Bank Building - 5th Floor
Macon, GA 31201

Jurgan Development & Mfg.
6018 South Highlands Avenue
Madison, WI 53705

Karl Storz Endoscopy-America Inc.
2151 East Grand Avenue
El Segundo, CA 90245

KCI Roofing, LLC
2000 Jersey Social Circle Road
Covington, GA 30014

Keisha Endsley McEwen, M.D.
1001 Fernwood Drive
Milledgeville, GA 31061

Kemberton Healthcare Services, LLC
109 West Park Drive
Suite 340
Brentwood, TN 37027

Kendall Hunt Publishing Company
825 Highland Lane NE
Atlanta, GA 30306

Kent Mathias
2360 SW Archer Road
Apartment 505
Gainesville, FL 32608

Kerma Medical Products
215 Suburban Drive
Suffolk, VA 23434

Key Equipment Finance, Inc.
1000 South McCaslin Boulevard
Superior, CO 80027

Key Surgical
8101 Wallace Road
Eden Prairie, MN 55344

Konica Minolta Medical Imaging USA, Inc.
411 Newark Pompton Turnpike
Wayne, NJ 07470

Krames StayWell, LLC
780 Township Line Road
Yardley, PA 19067

Laboratory Corp of America Holdings
5610 West LaSalle Street
Tampa, FL 33607

Laboratory Corp. of America Holdings
531 South Spring Street
Burlington, NC 27215

Laboratory Corp. of America Holdings
5610 West LaSalle Street
Tampa, FL 33607

Lantheus Medical Imaging, Inc.
331 Treble Cove Road
North Billerica, MA 01862

Leica Microsystems, Inc.
1700 Leidor Lane
Buffalo Grove, IL 60089

Lexi-Comp, Inc.
1100 Terex Road
Hudson, OH 44236

LifeLine Software, Inc.
2407 Pemberton Place
Austin, TX 78703

LifeLink Foundatin, Inc. d/b/a LifeLink
2875 Northwoods Parkway
Norcross, GA 30071

LifeNet Health
1864 Concert Drive
Virginia Beach, VA 23463

Logicalis, Inc.
One Penn Plaza
51st Floor-Suite 5130
New York, NY 10119

Lowe Electric Supply
631 Hammock Road NW
Milledgeville, GA 31061

Lowes
1000 Lowe's Boulevard
Mooresville, NC 28117

LSI Solutions, Inc.
7796 Victor Mendon Road
Victor, NY 14564

Maquet Medical Systems
45 Barbour Pond Drive
Wayne, NJ 07470

Marisol San Inocencio, M.D.
1001 Fernwood Drive
Milledgeville, GA 31061

Marketlab
6850 Southbest Drive
Caledonia, MI 49316

Marshall Ivey, M.D.
248 Ivey Drive
Milledgeville, GA 31061

Masimo America's, Inc.
28932 Network Place
Chicago, IL 60673

McGowan Enterprises Inc.
12225 World Trade Drive
San Diego, CA 92128

McKesson Health Solutions
5885 Windward Parkway
Mailstop ATHQ-5400
Alpharetta, GA 30005

McKesson Information Solutions LLC
5995 Windward Parkway
Mailstop: ATHQ-5400
Alpharetta, GA 30005

McKesson Technologies, Inc.
Attn: Contract Operations
5995 Windward Parkway
Mailstop: ATHQ-5400
Alpharetta, GA 30005

Mead Johnson Nutrition
c/o Mead Johnson & Company
2400 West Lloyd Expressway
Evansville, IN 47721

Med One Capital Funding LLC
10712 South 1300 East
Sandy, UT 84094

Med-Pat, Inc.
31 Riordan Place
Shrewsbury, NJ 07702

Medela, Inc.
1101 Corporate Drive
McHenry, IL 60050

Medfilters LLC
5574-D Garden Village Way
Suite A
Greensboro, NC 27410

MediBadge, Inc.
7250 Reynolds Street
Omaha, NE 68122

Medical Automation Systems, Inc.
2000 Holiday Drive
Charlottesville, VA 22901

Medical Data Systems, Inc.
2001 9th Avenue
Suite 312
Vero Beach, FL 32960

Medical Gas Specialists, Inc.
482 Martinique Trace
Canton, GA 30115

Medical Imaging Solutions
229 Arnold Mill Road
Suite 100
Woodstock, GA 30188

Medical Imaging Solutions USA, LLC
229 Arnold Mill Road
Suite 100
Woodstock, GA 30188

Medical Information Technology, Inc.
Meditech Circle
Westwood, MA 02090

Medical Kidney Services Central Georgia
521 West Montgomery Street
Milledgeville, GA 31061

Medical Optics, Inc.
10320 West McNab Road
Tamarac, FL 33321

Medical Solutions, Inc.
3901 Cemterview Drive
Suite L
Chantilly, VA 20151

Medical Solutions, LLC
1010 North 102nd Street
Suite 300
Omaha, NE 68114

Medical Specialty Services, LLC
811 North Cobb Street
Suite A
Milledgeville, GA 31061

Medical Staffing Network
6551 Park of Commerce Boulevard
Boca Raton, FL 33487

Medifax-EDI, LLC
3055 Lebanon Pike
Suite 1000
Nashville, TN 37214

Medivators, Inc.
14605 28th Avenue North
Minneapolis, MN 55447

Medline Industries, Inc.
1 Medline Place
Mundelein, IL 60060

Medtech of Georgia
4022 Tift Avenue North
NH 03179-4000

Medtronic USA
Attn: Omar S. Ishrak, CEO
710 Medtronic Parkway
Minneapolis, MN 55432

Megadyne Medical Products, Inc.
11506 South State Street
Draper, UT 84020

Merck Sharp & Dohme Corp.
2000 Galloping Hill Road
Kenilworth, NJ 07033

Merit Medical Systems, Inc.
1600 West Merit Parkway
South Jordan, UT 84095

Michael A. Vaughn
821 North Cobb Street
Milledgeville, GA 31061

Michael Anderson
105 Partridge Road
Milledgeville, GA 31061

Micheal Duke, M.D.
247 West Lakeview Drive
Milledgeville, GA 31061

Micromain Corporation
5100 Bee Caves Road
Austin, TX 78746

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052

Microtek Medical, Inc.
512 Lehmberg Road
Columbus, MS 39702

Milledgeville Coca-Cola Bottling Company
130 S. Jefferson Street, SE
Milledgeville, GA 31061

Mintz Levin Cohn Ferris Glovsky Popeo
One Financial Center
Boston, MA 02111

Mizuho Orthopedic Systems, Inc.
30031 Ahern Avenue
Union City, CA 94587

MModal Services, Ltd.
5000 Meridian Boulevard
Suite 200
Franklin, TN 37067

Mobile Instrument Repair
333 Water Avenue
Bellefontaine, OH 43311

Mom365, Inc.
3613 Mueller Road
St. Charles, MO 63301

Monica Ingram
c/o The Law Office of Anthony Hall, LLC
G. Anthony Hall, Esq.
3355 Lenox Road, Suite 750
Atlanta, GA 30326

MOPEC
21750 Coolidge Highway
Oak Park, MI 48237

Morris Communications
1820 Independence Square
Atlanta, GA 30338

Mutual of Omaha Insurance Company
Mutual of Omaha Plaza
Omaha, NE 68175

NAPA Auto Parts
2999 Interstate North Parkway, SE
Atlanta, GA 30339

Natus Medical Incorporated
6701 Koll Center Parkway
Suite 120
Pleasanton, CA 94566

Navicent Health, Inc.
Attn: Kenneth B. Banks
691 Cherry Street
Suite 700
Macon, GA 31201

Navis Health Solutions, Inc.
2560 Mission College Boulevard
Suite 140
Santa Clara, CA 95054

NCS Pearson, Inc.
5601 Green Valley Drive
Bloomington, MN 55437

NeoGenomics Laboratories, Inc.
12701 Commonwealth Drive
Suite 9
Fort Myers, FL 33913

Nestle USA
8110 Troon Circle, SW
Austell, GA 30168

Nighthawk Radiology Services, LLC
601 Front Avenue
Suite 400
Coeur d'Alene, ID 83814

Nihon Kohden America, Inc.
15353 Barranca Parkway
Irvine, CA 92618

NMS Labs
3701 Welsh Road
Willow Grove, PA 19090

North Central Health District
201 2nd Street
Suite 1100
Macon, GA 31201

Northside Hospital, Inc.
100 Stoneforest Drive
Woodstock, GA 30189

Noteworthy Medical Systems, Inc.
3300 N. Central Avenue
Suite 2100
Phoenix, AZ 85012

Nova Biomedical Corporation
200 Prospect Street
Waltham, MA 02454

Nova Century Scientific, Inc.
5022 South Service Road
Burlington, Ontario L7L 5Y7 Canada

NTT DATA Long Term Care Solutions, Inc.
8383 158th Avenue NE
Suite 100
Redmond, WA 98052

NTT Data Services, LCC
1209 Orange Street
Wilmington, DE 19808

Nuance Communications, Inc.
One Wayside Road
Burlington, MA 01803

OBP Corporation
360 Merrimack Street
Building 9
Lawrence, MA 01843

Oconee Area Hospitalists, LLC
821 N Cobb Street
Milledgeville, GA 31061

Oconee Area Physicians Association
750 N Cobb Street
Suite 220
Milledgeville, GA 31061

Oconee Fall Line Technical College
1189 Deepstep Road
Sandersville, GA 31082

Oconee Radiology Associates, LLP
921 N Cobb Street
Milledgeville, GA 31061

Oconee Sleep & Wellness Center
681 Martin Luther King Drive
Milledgeville, GA 31061

Office Depot
6600 North Military Trail
Boca Raton, FL 33496

Office of Chief Counsel
Pension Benefit Guaranty Corporation
1200 K Street, NW
Washington, DC 20005-4026

Ohio Medical Corporation
1111 Lakeside Drive
Gurnee, IL 60031

Olympus America Inc.
3500 Corporate Parkway
Center Valley, PA 18034

Olympus America, Inc.
3500 Corporate Parkway
Center Valley, PA 18034

Olympus Corporation of America
3500 Corporate Parkway
Center Valley, PA 19034

Omnicell, Inc.
1201 Charlston Road
Mountain View, CA 94043

Onestaff Medical, LLC
11819 Miracle Hills Drive
Suite 101
Omaha, NE 68154

OSI Group
1225 Corporate Boulevard
Aurora, IL 60505

Pare Surgical, Inc.
7332 S. Aton Way
Suite H
Centennial, CO 80112

PartsSource
777 Lena Drive
Aurora, OH 44202

PathProof LLC
3630 W. Maple road
Suite 107
Bloomfield Hills, MI 48301

Patton's, Inc.
6709 Tribble Street
Lithonia, GA 30058

Pearson Assessments
c/o NSC Pearson, Inc.
5601 Green Valley Drive
Minneapolis, MN 55437

Pedro Tamayo IV
230 East Ponce de Leon Avenue
Unit 206
Decatur, GA 30030

Performance Health
28100 Torch Parkway
Suite 700
Warrenville, IL 60555

Pharmacia Corporation
100 US Highway 206
Whitehouse Station, NJ 08889

Pharmco Products, Inc.
58 Vale Road
Brookfield, CT 06804

Pharmco-Apper
58 Vale Road
Brookfield, CT 06804

PharMEDIum Services, LLC
Two Conway Park
150 North Field Drive
Suite 350
Lake Forest, IL 60045

Phillips Healthcare
22100 Bothell Everelt Highway
Bothell, WA 98041-3003

Phillips Medical Systems
3000 Minuteman Road
MS0400
Andover, MA 01810

Phillips Medical Systems (HSG)
3000 Minuteman Road
Andover, MA 01810

Phyllis M. Parks-Veal, M.D.
151 Arbor Way
Milledgeville, GA 31061

Physio-Control, Inc.
11811 Willow Road, NE
Redmond, WA 98073

Pitney Bowes Global Financial Services
27 Waterview Drive
Shelton, CT 06484

Pitney Bowes, Inc.
1 Elmcroft Road
Stamford, CT 06926

PMM, Inc.
4561 Olde Perimeter Way
Suite 901
Atlanta, GA 30346

Poly Scientific R&D Corp
70 Cleveland Avenue
Bay Shore, NY 11706

Prabhdeep Brar, M.D.
157 Northwoods Drive NW
Milledgeville, GA 31061

Precision Dynmaics Corporation
27770 North Entertainment Drive
Suite 200
Valencia, CA 91355

Precision Pipette, Inc.
2400 Lake Park Drive
Suite 105
Smyrna, GA 30080

Preferred Medical Marketing Corporation
15720 John J. Delaney Drive
Suite 460
Charlotte, NC 28277

Premier Elevator Company, Inc.
230 Andrew Drive
Stockbridge, GA 30281

Prime Health Services, Inc.
7110 Crossroads Boulevard
Suite 100
Brentwood, TN 37027

Proforma
8800 East Plesant Valley Road
Independence, OH 44131

Provident Life & Accident Insurance
1 Fountain Square
Suite 1
Chattanooga, TN 37402-1303

PruittHealth Hospice, Inc.
6060 Lakeside Commons Drive
Macon, GA 31210

Purchase Power
2225 American Drive
Neenah, WI 54956

Quest Diagnostics Clinical Laboratories
1777 Montreal Circle
Tucker, GA 30084

Quest Diagnostics Incorporated
3 Giralda Farms
Madison, NJ 07940

Quorum Health Resources, LLC
7900 Rhea County Highway
Dayton, TN 37321

Quorum Purchasing Advantage, LLC
1573 Mallory Lane
Suite 200
Brentwood, TN 37027

R&D Batteries, Inc.
3300 Corporate Center Drive
Burnsville, MN 55306

R-Med, Inc.
3465 Navarre Avenue
Oregon, OH 43616

Radiation Dosimetry Service
The University of Texas
MD Anderson Cancer Center
1515 Holcombe Boulevard
Houston, TX 77030

Ram K. Puri, M.D.
1209 Columbia Drive
Milledgeville, GA 31061

RD Plastics Comany
4825 Trousdale Drive
Suite 203
Nashville, TN 37220

Reynolds Piping Services
9592 Highway 57
Mc Intyre, GA 31054

Richard Wolf Medical Instruments Corp
353 Corporate Woods Parwkay
Vernon Hills, IL 60061

Richard-Allan Scientific Company
4481 Campus Drive
Kalamazoo, MI 49008

Richards Medical Equipment, Inc.
1130-B Larkin Drive
Wheeling, IL 60090

Ricoh USA, Inc.
70 Valley Stream Parkway
Malvern, PA 19355

River Edge Behavioral Health Center-Bald
60 Highway 22 West
Milledgeville, GA 31061

Roche Diagnostics, Inc.
9115 Hague Road
PO Box 50457
Indianapolis, IN 46250

Safety-Kleen Systems, Inc.
2600 North Central Expressway
Suite 400
Richardson, TX 75080

Sanofi Pasteur, Inc.
Discovery Drive
Swiftwater, PA 18370

Scana Energy Marketing, Inc.
110 Gateway Corporate Boulevard
Suite 200
Columbia, SC 29203

Secure Health Plans of Georgia, LLC
577 Mulberry Street
Suite 1000
Macon, GA 31201

Sentry Data Systems, Inc.
800 Fairway Drive
Suite 400
Deerfield Beach, FL 33441

Serenity Hospice Care, LLC
510 Bellevue Avenue
Suite A
Dublin, GA 31021

Seth Rion, M.D.
850 West Thomas Street
Milledgeville, GA 31061

Shamrock Scientific Specialty Systems
34 Davis Drive
Bellwood, IL 60104

Sherwin Williams Company
116 Roberson Mill Road, NE
Milledgeville, GA 31061

Shred-It USA
28883 Network Place
Chicago, IL 60673

Siemens Building Technologies
1745 Corporate Drive
Norcross, GA 30093

Siemens Diagnostics Finance Co. LLC
Suite 2102
1717 Deerfield Road
Deerfield, IL 60015-0778

Siemens Healthcare Diagnostics, Inc.
Glasgow Business Community Building
Building 500, P.O. Box 6101
Newark, DE 19714-6101

Siemens Industries, Inc.
Attn: Joe Kaeser, CEO
1999 Deerfield Parkway
Buffalo Grove, IL 60089

Sigma-Aldrich, Inc.
3050 Spruce Street
Saint Louis, MO 63103

SimplexGrinnell
3980 DeKalb Technology Park
District #202
Atlanta, GA 30340

Sirchie
100 Hunter Place
Youngsville, NC 27596

Sizemore Security, Inc.
2169 Ingleside Avenue
Macon, GA 31204

SLG, Inc.
PO Box 121
Newcastle, OK 73065

Smith & Nephew Endoscopy
150 Minuteman Road
Andover, MA 01810

Smith & Nephew, Inc.
150 Mintueman Road
Andover, MA 01810

Smith & Newphew Orthopaedics
150 Minuteman Road
Andover, MA 01810

Smith's Medical Asd, Inc.
9124 Polk Lane
Suite 101
Olive Branch, MS 38654

Sokar Kendor, M.D.
530 N Cobb Street
Milledgeville, GA 31061

SourceMark, LLC
100 Winners Circle
Suite 250
Brentwood, TN 37027

Sourceone Healthcare Technologies
8020 Tyler Boulevard
Mentor, OH 44060

Southeast Nuclear Electronics
6175 Hickory Flat Highway
Suite 110-308
Canton, GA 30115

Southeast Pathology
1271 Redgate Road
Charleston, SC 29412

Southeastern Pathology Associates, PC
203 Indigo Drive
Brunswick, GA 31525

Southern Trust Insurance Company c/o Bob
1531 North Columbia Street
Milledgeville, GA 00031-0590

Sovereign Medical, Inc.
620 H Valley Forge Road
Hillsborough, NC 27278

Specialty Imaging Systems, Inc.
Attn: David W. Silva
4798 Dalhouse Place, NE
Marietta, GA 30068

Spectra Laboratories, Inc.
22022 Hillside Avenue
Queens Village, NY 11427

Spectrum Business
4145 South Falkenburg Road
Riverview, FL 33578

Spectrum Technologies, Inc.
35 Vantage Point Drive
Rochester, NY 14624

Springer Medical Services, Inc.
Attn: Debra Kay Oliver
131 Red Fox Run
Macon, GA 31210

St. Jude Medical S.C., Inc.
6300 Bee Cave Road
Bulding Two - Suite 100
Austin, TX 78746

Staff Relief, Inc.
16 East Main Street
Forsyth, GA 31029

Standard Register, Inc.
Attn: Debra L. Taylor, CEO
600 Albany Street
Dayton, OH 45417

Staples Business Advantage
Attn: Ron Sargent, CEO
125 Mushroom Boulevard
Rochester, NY 14623

Staples, Inc.
125 Mushroom Boulevard
Rochester, NY 14623

State Chemical Manufacturing Company
170 James Aldredge Boulevard SW
Atlanta, GA 30336

Statlab Medical Products
407 Interchange Street
McKinney, TX 75071

Stephen J. Langston, M.D.
950 W Thomas Street
Milledgeville, GA 31061

Stericycle, Inc.
4010 Commercial Avenue
Northbrook, IL 60062

Sterilmed, Inc.
5010 Chershire Parkway North
Suite 2
Plymouth, MN 55446

Steris Corporation
5960 Helsley Road
Mentor, OH 44060

Steve McQuaig MD
111 Fieldstone Drive
Suite 100
Milledgeville, GA 31061

Steven M. Johnson
821 North Cobb Street
Milledgeville, GA 31061

Steven P. Niergarth, D.O.
1201 Columbia Drive
Milledgeville, GA 31061

Stratus Healthcare Network
777 Hemlock Street
Macon, GA 31201

Stratus Video Interpreting
33 North Garden Avenue
Suite 1000
Clearwater, FL 33755

Stryker Corporation
4100 E. Milham Avenue
Kalamazoo, MI 49001

Stryker Instruments
4100 East Milham Avenue
Kalamazoo, MI 49002

Stryker Medical
1901 Romence Road Parkway
Portage, MI 49002

Stryker Navigation
1410 Lakeside Parkway
Flower Mound, TX 75028

Stryker Orthopaedics
325 Corporate Drive
Mahwah, NJ 07430

Studio Designs Printing
1974 North Columbia Street
Milledgeville, GA 31061

Sun Nuclear Corporation
425 Pineda Court
Suite A
Melbourne, FL 32940

Sunbelt Medical Services, Inc.
637 Charles Perry Avenue
Sardis, GA 30456

Surgical Specialties of Georgia
1136 Ives Court
Atlanta, GA 30319

Suture Express
11020 King Street
Suite 400
Overland Park, KS 66210

Swank HealthCare
10795 Watson Road
St. Louis, MO 63127

SWC-Richardson Technology Systems
4871 Rosebud Lane
Newburgh, IN 47630

Swisslog Healthcare Solutions
10825 East 47th Avenue
Denver, CO 80239

Swisslog Logistics, Inc.
161 Enterprise Drive
Newport News, VA 23603

Synthes USA
1302 Wrights Lane East
West Chester, PA 19380

Syracuse Medical Devices
214 Hurlburt Road
Syracuse, NY 13224

Talyst, Inc.
11335 NE 122nd Way
Suite 200
Kirkland, WA 98034

Tech Systems, Inc.
3400 Corporate Way
Suite F
Duluth, GA 30096

Technical Financial Solutions, LLC
430 Chanslor Road
Brunswick, GA 31525

Technical Innovations
37 Market Street
Kenilworth, NJ 07033

Technology Imaging Services
8433 South Avenue
Suite 4
Youngstown, OH 44514

Ted Zarkowsky
108 NE Lakeview Circle
Milledgeville, GA 31061

Teleflex Medical, Inc.
3015 Carrington Mill Boulevard
Suite 300
Morrisville, NC 27560

Teracai
217 Lawrence Road East
North Syracuse, NY 13212

The Advisory Board Company
2445 M Street, NW
Washington, DC 20037

The Crimson Initiative
2445 M Street, NW
Washington, DC 20037

The Geo Group, Inc.
196 Laying Farm Road SE
Milledgeville, GA 31061

The Georgia Dept. Community Health
2 Peachtree Street, NW
Atlanta, GA 30303

The Medical Center of Central Georgia
777 Hemlock Street
Macon, GA 31201

The Medical Center, Navicent Health
691 Cherry Street
Suite 700
Macon, GA 31201

The S.T.A.B.L.E. Program
3070 Rasmussen Road
Suite 120
Park City, UT 84098

The Sherwin Williams Company
116 Roberson Mill Road
Milledgeville, GA 31061

The StayWell Company, LLC
780 Township Line Road
Yardley, PA 19067

The Studer Group, L.L.C.
350 West Cedar Street
Suite 300
Pensacola, FL 32502

The Studer Group, L.L.C.
913 Gulf Breeze Parkway
Suite 6
Gulf Breeze, FL 32561

The Wetrich Group, SCO, LLC
325 Miron Drive
Suite 140
Southlake, TX 76092

The Women's Care Center, P.C.
1001 Fernwood Drive
Milledgeville, GA 31061

TheraCom, Inc.
9717 Key West Avenue
Rockville, MD 20850

Theragenics Corporation
5203 Bristol Industrial Way
Buford, GA 30518

Thomas Balancing Service, Inc.
8249 Rivoli Road
Bolingbroke, GA 31004

Ti Services LLC
8433 South Avenue
Suite 4-1
Youngstown, OH 44514

TimeLine Recruiting, LLC
2103 Burlington Street
Columbia, MO 65202

TLC Nursing Services, Inc.
5850 Appalachian Highway
Suite 12
Blue Ridge, GA 30513

Total Scope, Inc.
17 Creek Parkway
Boothwyn, PA 19061

Tri-Anim Health Services
5000 Tuttle Crossing
Dublin, OH 43016

Triad Isotopes, Inc.
4205 Vineland Road
Suite L1
Orlando, FL 32811

Tru Medical Solutions
5201 Ooltewah Ringgold Road
Ooltewah, TN 37363

Tyrone Evans
Post Office Box 279
Hardwick, GA 31034

U.S. Bank National Association
214 North Tryon Street
27th Floor
Charlotte, NC 28202

U.S. Bank National Association
180 East 5th Street
Suite 200
Saint Paul, MN 55101

U.S. Bank National Association
214 North Tryon Street
27th Floor
Charlotte, NC 28202-1078

U.S. Securities & Exchange Commission
Office of Reorganization
950 East Paces Ferry Road, NE
Suite 900
Atlanta, GA 30326-1382

Uline
Post Office Box 88741
Chicago, IL 60680-1741

Union Recorder
165 Garrett Way, NW
Milledgeville, GA 31061

United Hospice, Inc. d/b/a United Hospic
6060 Lakeside Commons Drive
Macon, GA 31210

United Parcel Service
55 Glenlake Parkway NE
Atlanta, GA 30328

United States Attorney
Post Office Box 1702
Macon, GA 31202-1702

United States Endoscopy
5976 Helsley Road
Mentor, OH 44060

UnitedHealthcare of Georgia, Inc.
3720 Davinci Court
Suite 300
Norcross, GA 30092

UpToDate, Inc.
95 Sawyer Road
Waltham, MA 02453

USOC Medical Equipment Repair
20 Morgan
Irvine, CA 92618

VanArsdale Innovative Products, Inc.
4660 Voyager Drive
Pensacola, FL 32514

Vanessa Walker
310 Old Monticello Road, NW
Milledgeville, GA 31061

Varian Medical Systems, Inc.
3100 Hansen Way
Palo Alto, CA 94304

Varian Oncology Systems
3100 Hansen Way
Palo Alto, CA 94304

Vendormate, Inc.
3445 Peachtree Road, NE
Atlanta, GA 30326

Verge Technologies, Inc.
3141 Stevens Creek Boulevard
Suite 245
San Jose, CA 95117

Verity Solutions
12131 113th Avenue, NE
Suite 200
Kirkland, WA 98034

Versaworks, Inc.
2560 Mission College Boulevard
Suite 140
Santa Clara, CA 95054

Virtual Radiologic Corporation
Attn: Legal Services
Suite 500
11995 Singletree Lane
Eden Prairie, MN 55344

Vital Care Reps, Inc.
7650 185th Street
Suite C
Tinley Park, IL 60477

VMS, Inc.
900 Canterbury Place
Suite 330
Escondido, CA 92025

W.W. Williams Co.
835 Goodale Boulevard
Columbus, OH 43212

Wal-Mart
702 Southwest Bentonvile
Bentonville, AR 72716

Washington Company Machine Shop
1003 South Harris Street
Sandersville, GA 31082

Weatherby Locums, Inc.
6451 N Federal Highway 800
Ft. Lauderdale, FL 33308

Werfen USA, LLC
180 Hartwell Road
Bedford, MA 01730

William I. Waller, III, M.D.
1211 Columbia Drive
Milledgeville, GA 31061

Wilson Electric Company
557 Pine Street
Macon, GA 31201

Windstream Communications
4001 Rodney Parham Road
Little Rock, AR 72212

Windstream Legal Entit(ies)
4001 Rodney Parham Road
Little Rock, AR 72212

WL Gore & Associates
Attn: Terri Kelly, President
555 Paper Mill Road
Newark, DE 19711

Wolters Kluwer Health, Inc.
351 West Camden Strett
Baltimore, MD 21201-2436

Workcare, Inc.
300 S Harbor Boulevard
Suite 600
Anaheim, CA 92805

WW Grainger
100 Grainger Parkway
Lake Forest, IL 60045

Wyeth Pharmaceuticals
1 Burtt Road
Andover, MA 01810

Xodous Medical Inc.
702 Prominence Drive
New Kensington, PA 15068

Yancey Power Systems
300 Lee Industrial Boulevard
Austell, GA 30168

Zimmer, Inc. (US)
1800 West Center Street
Warsaw, IN 46581

# United States Bankruptcy Court
## Middle District of Georgia

In re    <u>Oconee Regional Medical Center, Inc.</u>        Case No. _____

                      Debtor(s)        Chapter    <u>11</u>

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Oconee Regional Health Systems, Inc.<br>821 North Cobb Street<br>Milledgeville, GA 31061 | | 100% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the **Interim Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   <u>05 / 10 / 2017</u>        Signature   _____

                                        Steven M. Johnson

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF GEORGIA
## MACON DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| OCONEE REGIONAL MEDICAL | ) | |
| CENTER, INC., | ) | Case No. |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

### CORPORATE OWNERSHIP STATEMENT

**COMES NOW** Oconee Regional Medical Center, Inc. (the "**Debtor**") and pursuant to

Fed. R. Bankr. P. 1007(a)(1) and 7007.1 and lists below all entities that directly or indirectly own

10% or more of any class of the corporation's equity interest:

| **OWNER** | **PERCENTAGE OF SHARES** |
|---|---|
| Oconee Regional Health Systems, Inc. | 100% |

The Debtor declares under penalty of perjury that this Corporate Ownership Statement is

true and correct.

Dated 05/10/2017

OCONEE REGIONAL MEDICAL CENTER, INC.

Steven M. Johnson
Interim Chief Executive Officer
821 North Cobb Street
Milledgeville, Georgia, 31061
Telephone:(478) 454-3500
Facsimile: (478) 454-3555
Email:    sjohnson@ormcinc.org

6677084